# Community Health Systems

## System 2 Facilities

RECEIVED
APR 03 2017

TO: BUTLER CO FSD/CD

FROM: 888LCRAN

FAX NUMBER: 15739962238

Pages: 1 of 42

DATE: 4/3/2017

COMMENTS:

**Confidentiality Notice** The documents accompanying this transmission contain confidential health information that is legally privileged. This information is intended only for the use of the individual or entity named above. The authorized recipient of this information is prohibited from disclosing this information to any other party unless required to do so by law or regulation and is required to destroy the information after its stated need has been filled.

If you are not the intended recipient, you are hereby notified that any disclosure, copying or distribution of the contents of these documents, or action taken in reliance on the contents of these documents is strictly prohibited. If you have received this information in error, please notify the sender immediately and arrange for the return or destruction of these documents.

**EXHIBIT 18**

TWIN RIVERS REGIONAL MEDICAL CENTER
1301 FIRST STREET
KENNETT, MO 63857
573-888-4522

PSYCHIATRIC DISCHARGE SUMMARY

PATIENT: M.H.
MRN: 000133244 ACCOUNT NUMBER: 1750544
DOB: AGE: 12 GENDER: F
ADMIT DATE: 03/20/2017 DISCHARGE DATE: 03/23/2017
ATTENDING PHYSICIAN: TALIA HAIDERZAD PCP:
DICTATOR: TALIA HAIDERZAD

DATE OF SERVICE: 03/23/2017

DURATION OF SERVICE: 45 minutes.

IDENTIFYING DATA: This is a 12-year-old Caucasian female preadolescent child who was admitted on 03/20/2017 and was discharged on 03/20/2017.

DISCHARGE DIAGNOSES:
AXIS I: Major depressive disorder, moderate with suicidal behavior.
AXIS II: Deferred.
AXIS III: None identified. ALLERGY TO OMNICEF, SULFA, AND TAMIFLU. Weight 147 pounds.
AXIS IV: Chronic mental health issues and coping skills.
AXIS V: Global Assessment of Functioning upon admission 30 and upon discharge 48-50.

REASON FOR ADMISSION AND HISTORY OF PRESENT ILLNESS: The patient was admitted due to cutting behavior. She was referred by her primary care physician, Dr. Davis, Both mom foster mom will place him in the ER. The patient cut herself on the left arm the night before admission, she was very depressed. She was in SSM in January 2017 for the same reason. Dad has some legal issues or molestation of her 18-year-old half-sister. Mo is asking for divorce. The patient is not happy not being home. The patient was living at the same house that dad molested her half-sister. [handwritten: Paternal Grandmother]

Upon direct interview, I asked whether she has been feeling sad and depressed? The patient replied "not really depressed." Denied sadness, she states "I dont know." Sleep and appetite reported good. Denied feeling of hopelessness, helplessness, or worthlessness. Please refer to psychiatric evaluation of Dr. Haiderzad for further details.

HOSPITAL COURSE: The patient was on the following medication upon admission. Remeron 15 mg p.o. q.h.s.. The patient reported that she was placed on this medication approximately 6 weeks ago. She feels it is helping. She adamantly stated that she does not feel sadness or depression. The patient was also provided with multiple disciplinary psychotherapeutic activities while in the unit for supportive psychotherapy, increased coping, and psychoeducational activities.

She was also medically evaluated for medical management.

The patient interacted appropriately with the peers and the staff and did not exhibit any significant disruptive or out of control behavior.

Fax Server 4/3/2017 9:40:11 AM Fax Server

Twin Rivers Regional Medical Center
301 1st Street
Kennett, MO 63857-3525
(573) 888-4522

# ADMISSION RECORD

ACCOUNT NO. 1750544 | MEDICAL RECORDS NO. 0000133244

| ADMIT DATE / TIME | ROOM NO. | PT | FC | AGE | DATE OF BIRTH | SEX | RA | MS | LOCATION | PROGRAM |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/20/2017 22:49 | | 17 | A | 012 | | F | 1 | S | | |

PATIENT
- PATIENT NAME & ADDRESS: M.H., RR 61 BOX 2400, NAYLOR MO 63953 US
- SS NUMBER: ***-**-****
- PHONE NUMBER: (573)429-8320
- PATIENT EMPLOYER: CHILD
- EMPLOYER PHONE NO.:
- COUNTY: RIRIPLEY (1

GUAR
- RESPONSIBLE PARTY & ADDRESS: RIDEOUT, CASSANDRA, RR 61 BOX 2400, NAYLOR MO 63953 US
- SS NUMBER: ***-**-****
- PHONE NUMBER: (573)429-8320
- RESPONSIBLE PARTY EMPLOYER: UNKNOWN
- EMPLOYER PHONE:
- RELATIONSHIP TO PATIENT:

| EMERGENCY CONTACT NAME | EMERGENCY CONTACT PHONE | EMERGENCY CONTACT RELATIONSHIP TO PATIENT |
|---|---|---|
| WHALEY, THERESA | (573)718-2789 | CASEWORKER |

| COMMENTS | MSP | MED. REL | PRIVACY | ADMIT. BY |
|---|---|---|---|---|
| | ☐Y ☒N | ☐Y ☒N | TOP SECRET | BAP |

INSURANCE

| | PAYER | PLAN | POLICY NUMBER | |
|---|---|---|---|---|
| 1 | 550 | MO1 | 6230-2621 | 08/30/2004 |

- INSURANCE CO. NAME & ADDRESS: MEDICAID MISSOURI, PO BOX 5500, JEFFERSON CITY MO 651025500, (573)751-2896
- INSURED'S NAME: M.H.
- GROUP NUMBER:
- GROUP NAME:
- AUTHORIZATION: 7080245

| | PAYER | PLAN | POLICY NUMBER |
|---|---|---|---|
| 2 | | | |

- INSURANCE CO. NAME & ADDRESS:
- INSURED'S NAME:
- GROUP NUMBER:
- GROUP NAME:
- AUTHORIZATION:

| | PAYER | PLAN | POLICY NUMBER |
|---|---|---|---|
| 3 | | | |

- INSURANCE CO. NAME & ADDRESS:
- INSURED'S NAME:
- GROUP NUMBER:
- GROUP NAME:
- AUTHORIZATION:

MISC

| DR. ATTENDING / ADMITTING | DR. FAMILY / PRIMARY CARE |
|---|---|
| HAIDERZAD, TALIA | DAVIS, D L |

| DIAGNOSIS / SIGNS & SYMPTOMS | ACCIDENT | ACCIDENT DATE |
|---|---|---|
| MDD SEVERE/ SUICIDAL BEHAVIOR | | |

PRINCIPAL DIAGNOSIS (The condition established after study to be chiefly responsible for occasioning the admission of the patient to the HOSPITAL for care):

| DISCHARGE CODE | DISCHARGE DATE/TIME |
|---|---|
| DISCHARGED TO HOME | 03/23/2017 13:20 |

COMPLICATIONS

COMORBIDITY(ICS)

PRINCIPAL PROCEDURE

AD001A

1750544

0000133244

# Community Health Systems

## System 2 Facilities

RECEIVED
APR 03 2017
Ripley County Children's Div.

TO: BUTLER CO FSD/CD

FROM: 888LCRAN

FAX NUMBER: 15739962238

Pages: 1 of 47

DATE: 4/3/2017

COMMENTS:

**Confidentiality Notice** The documents accompanying this transmission contain confidential health information that is legally privileged. This information is intended only for the use of the individual or entity named above. The authorized recipient of this information is prohibited from disclosing this information to any other party unless required to do so by law or regulation and is required to destroy the information after its stated need has been filled.

If you are not the intended recipient, you are hereby notified that any disclosure, copying or distribution of the contents of these documents, or action taken in reliance on the contents of these documents is strictly prohibited. If you have received this information in error, please notify the sender immediately and arrange for the return or destruction of these documents.





RECEIVED
APR 03 2017
Ripley County Children's Div.

M.H.
Acct#1750544 MR#0000133244 0270-2 17
HAIDERZAD, TAL Fam:DAVIS, D L
012 F
Adm:03/20/2017 DOB:
TWIN RIVERS REGIONAL MED CTR

M.H.
MRN: 00001332
ACCT: 1750544

# Emergency Department
Handoff Communication Form

*See attached ER record for more information*

| | | |
|---|---|---|
| *Situation* **S** | **Patient Name:** M.H.<br>**Age:** 12 yrs<br>**Gender:** Female<br>**Admitting Physician:** Haiderzad, Talia<br>**Admitting Diagnosis:** Major Depression with Suicidal Ideation<br>**Admission Status:**<br>Inpatient ☐ Observation ☐ | **Room Number:** Adolescent (2N) :<br>**Room type:** Inpatient<br>Dispo Info:<br>**Special Handling:** Normal |
| | **Presenting Complaint:**<br>**Additional Notes:** ______________ | |
| *Background* **B** | **Chief Complaint:** Psych Problem - evaluation<br>**ED arrival time:** 03/20/17 18:23<br>**Home Meds**<br>1. Remeron oral 15 mg tab 1 tab once daily; | **Height:** 5ft. 6in.<br>**Weight:** 67.33Kg<br>**Allergies:** No known drug Allergies<br>**Past Medical:** DEPRESSION<br>**Past Surgical:** NONE |
| | **Initial VS:** 03/20/17 18:31 **BP:** 140/76 **P:** 102 **R:** 20 **T:** 98.6 **O2:** 98% **Pain:** 0/10<br>**Ob/Gyn: LMP:** 3/15/2017<br>**Additional Notes:** ______________ | |
| *Assessment* **A** | **ED Medications**<br>NONE<br>**Total Intake:** **Total Output:**<br>**NIH:**<br>**GCS:**<br>**Trauma Score:**<br>**Vent Settings:**<br>**Critical Lab Results: ACETAMINOPHEN:** <2.0 ug/mL, **Lymphocytes:** 21 %, **Eosinophils:** 14 %, **Basophils:** 3 %, **Absolute Monocytes:** 0.9 K/uL, **Absolute Eosinophils:** 1.4 K/uL, **Absolute Basophils:** 0.3 K/uL, **AST (SGOT):** 10 U/L, **Salicylate:** 0.9 mg/dL, **Urobilinogen:** 1.0 mg/dL<br>**Fall Risk Assessment:**<br>☐ Universal fall risk<br>☐ Elevated fall risk due to:<br>☐ Hx of falls ☐ Assistive devices ☐ Confusion ☐ Incontinence ☐ Foley<br>☐ Weakness ☐ Dizziness ☐ Medication<br>**IVs:** ☐ LFA ☐ RFA ☐ RAC ☐ LAC ☐ Central Line Other: ______________<br>**Foley:** ☐ Yes ☐ No **NGT:** ☐ Yes ☐ No<br>**Oxygen:** ☐ Nasal Cannula ☐ Non-rebreather ☐ CPAP ☐ Vent<br>**NPO?** ☐ Yes ☐ No<br>**Last VS:** 03/20/17 18:31 **BP:** 140/76 **P:** 102 **R:** 20 **T:** 98.6 **O2:** 98% **Pain:** 0/10<br>**Current Assessment:** ______________ | |
| | **Additional Notes:** ______________ | |
| *Recommendations* **R** | **Tests pending at 03/20/2017 10:38 PM:**<br>CONSULT ORDERS (Ordered at 19:26)<br>**ETA at destination:** __________<br>**Admissions orders**<br>☐ Attached<br>☐ Admitting physician to write<br>☐ Call for orders<br>☐ ______________<br>**Outstanding orders or immediate needs:** ______________<br>**Additional Notes:** ______________ | |

M.H.
MRN: 00001332[redacted]
ACCT: 1750544[redacted]

**Reporting Nurse:** Leonard, Russell, RN
**Date/Time:** 03/20/2017 10:38 PM

**Receiving Nurse:** [signature]
3/20/17 2254



# Client Education Summary
# Medication Group and Goal Group

First Step Behavioral Health Unit

**Codes (use codes as appropriate):** **Method:** A/V = Audio Visual 1/1 = One to One H/O = Handouts GRP = Group

**Outcome:** R = Refused NM = No Motivation LU = Limited Understanding NR = Needs Repeating GI = Good Interaction EP = Excellent Verbal or Written Participation

**Process Groups:** 4 = Shows insight and motivation, consistently offers appropriate responses, offers encouragement to peers, actively participates
3 = Shows insight and motivation, offers appropriate responses, may require encouragement
2 = Demonstrates some insight and motivation, requires encouragement to participate
1 = Demonstrates no insight, shows no motivation, participation is limited
R/U = Refuses to participate in group or Unable to participate in group

## GOALS

| DATE/TIME | METHOD | OUTCOME | SIGNATURE |
|---|---|---|---|
| | | | |

## MEDICATION INFORMATION

| GROUP | DATE/TIME | METHOD | OUTCOME | SIGNATURE |
|---|---|---|---|---|
| Meds | 3/20/17 2200 | 1:1 | GI | [illegible] |
| Meds | 3/21/17 2100 | 1:1 | GI | [illegible] |
| Meds | 3/22/17 | 1:1 | GI | [illegible] |
| Meds | 3/22/17 2200 | 1:1 | GI | [illegible] |

8882720

**Client Education Summary**
**Medication Group and Goal Group**
TWR5617010 (10/19/10) Page 1 of 1

PATIENT IDENTIFICATION

M.H.

Acct#1750644 MR#0000133244 0270-2 17
HAIDERZAD, TAL Fam:DAVIS, D L
Adm:03/20/2017 DOB: D12 F
TWIN RIVERS REGIONAL MED CTR

*PA*

☐ ADULT ☐ ADOLESCENT Date 3/20/17

| | 0700 Initial | 1900 Initial | | 0700 Initial | 1900 Initial | | 0700 Initial | 1900 Initial |
|---|---|---|---|---|---|---|---|---|
| ***Safety Precautions Maintained*** | | | ***Behaviors*** | | | ***Sleep*** | | |
| Falls | | | Socially Pleasant | | | # Hours Slept through Night | | |
| Suicide | | | Argumentative | | | | | |
| Assault | | | Verbally Abusive | | | PRN for Sleep Given | | |
| Elopement | | | Poor Impulse Controls | | | Broken Sleep Pattern | | |
| Seizure | | | Attempts to Elope | | | Nap During Day | | |
| Other | | | Intrusive | | | | | |
| | | | Isolative/Withdrawn | | | ***Speech Pattern*** | | |
| ***Appearance*** | | | Tearful/Sad | | | Clear | | |
| Neatly Groomed | | | Disrobing | | | Rapid/Loud | | |
| Disheveled | | | Screaming/Calling Out | | | Repetitive | | |
| Appropriately Dressed | | | Agitated | | | Pressured | | |
| Inappropriately Dressed | | | Pacing | | | Rate/One/Volume WNL | | |
| | | | Sexual Remarks | | | Mechanical | | |
| ***ADLs*** | | | Inappropriate Touching | | | Expressive Aphasia | | |
| Independent | | | Inappropriate Laughter | | | Garbled | | |
| Assisted Cooperative | | | Easily Redirects | | | | | |
| Assisted Resistant | | | Difficult to Redirect | | | ***Thought Content*** | | |
| | | | Physically Aggressive | | | Intact/Goal-Oriented | | |
| ***Eye Contact*** | | | Other | | | Circumstantial | | |
| Appropriate | | | | | | Disorganized | | |
| Fair | | | ***Risk of Harm to Self*** | | | Recurrent Themes | | |
| Poor/None | | | Self-Mutilation | | | Suspicious/Guarded Responses | | |
| | | | Passive Death Wish | | | | | |
| ***LOC*** | | | Suicidal Thoughts | | | Flight of Ideas | | |
| Alert | | | | | | | | |
| Drowsy | | | **Suicidal Plan** | | | ***Mood*** | | |
| Lethargic | | | Suicide Attempt | | | Elated | | |
| | | | Denies Suicidal Thoughts/Contracts for Safety | | | Angry | | |
| ***Orientation*** | | | | | | Dysphoric | | |
| Self Only | | | | | | Calm/Pleasant | | |
| Person | | | Suicide Risk Assessment Completed | | | Hopeless/Helpless | | |
| Place | | | | | | Discouraged | | |
| Time | | | | | | Labile | | |
| | | | ***Risk of Harm to Others*** | | | | | |
| ***Concentration*** | | | Homicidal | | | ***Patient Self-Rating*** | | |
| Follows Conversation | | | Threatening Behavior | | | On a Scale of 1-10 How Depressed Do You Feel | | |
| Follows Directions | | | Thoughts of Harming Others | | | | | |
| Difficulty with Directions | | | | | | On a Scale of 1-10 How Anxious Do You Feel | | |
| Difficulty with Conversation | | | Plan Developed | | | | | |
| | | | Able to Carry Out Plan | | | | | |
| ***Confusion*** | | | Sexual Misconduct | | | ***Medications*** | | |
| None | | | | | | Compliant | | |
| Mild: Easily Reoriented | | | ***Anxiety*** | | | Noncompliant | | |
| Moderate | | | No Complaints | | | PRN Given (Detailed In Note) | | |
| Severe: Unable to Orient | | | Mild | | | | | |
| Increased after 1600 | | | Moderate | | | Medication Changes | | |
| | | | Severe | | | | | |

Behavioral Health Services
24-Hour Flow Sheet
1488-TWR-190937HMS 02/15 (Rev. 12/15) Page 1 of 4

Patient Label

M.H.
Acct#1750544 MR#0000133244 0270-2 17
HAIDERZAD, TAL Fam:DAVIS, D L
Adm:03/20/2017 DOB: 012 F
TWIN RIVERS REGIONAL MED CTR

*PA*

Date 3/22/17

| | 0700 Initial | 1900 Initial | | 0700 Initial | 1900 Initial | | 0700 Initial | 1900 Initial |
|---|---|---|---|---|---|---|---|---|
| *Energy Level* | | | *Response Internal Stimuli* | | | *Edema* | | |
| No Complaints | | | None Reported | | R | Feet/Ankles | | |
| Tired/Fatigued | | R | Auditory Hallucinations | | | Hands | | |
| Excessive Energy | | | Visual Hallucinations | | | Face | | |
| | | | Other | | | Other none | | R |
| *Affect* | | | | | | | | |
| Congruent with Mood | | R | *Respiratory* | | | *Cardiovascular* | | |
| Not Congruent with Mood | | | Respirations Non-Labored | | R | Pulse Regular | | R |
| | | | Respirations Labored | | | Pulse Irregular | | |
| Flat | | R | Wheezing | | | Murmur | | |
| Blunted | | | Rales | | | Pulse 4 Extremities | | |
| Situational Brightening | | | Rhonchi | | | (+ or -) *(Explain in notes)* | | |
| | | | Isolation: | | | | | |
| *Skin* | | | Type | | | | | |
| Normal Color | | R | | | | *Elimination* | | |
| Pale | | | *Gastrointestinal* | | | Constipation | | |
| Ashen | | | Abdomen Non-Distended | | R | Normal Bowel Pattern | | R |
| Warm | | R | Nausea | | | Diarrhea | | |
| Dry | | | Vomiting | | | Fecal Incontinence | | |
| Cool | | | No GI Complaints | | R | Urinary Incontinence | | |
| Moist | | | | | | Normal Bladder Pattern | | R |
| Pressure Ulcer Prevention Implemented | | | | | | | | |
| Other | | | | | | | | |

| *INTERVENTIONS COMPLETED* | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Safety Precautions Maintained | | R | Discussion with Family | | R | ☑ Skin Care Provided | | R |
| Individual Therapy | | | Supportive Feedback | | R | ☐ Assisted with ADLs | | |
| Redirection As Needed | | | Level of Observation Maintained | | | ☑ Pain Assessed | | R |
| PRN Medications | | | ☐ 1:1 Observation | | | ☑ Suicide Risk Assessment | | R |
| Education Provided | | R | ☐ Line of Vision | | | Other | | |
| Encouraged Groups | | R | ☑ 15-Minute Checks | | R | | | |

**DAILY ASPIRATION PNEUMONIA ASSESSMENT** ☑ Not Applicable R

**Implement Aspiration Precaution and Consult Speech-Language Therapist and Notify Physician**

☐ Facial Weakness ☐ Open Mouth Posture ☐ Food Retention After Intake
☐ Wet/Gurgling Voice/Breath ☐ Coughing/Choking During Intake ☐ Head Extension During Intake
☐ Drooling and Loss of Food and/or Liquid from Mouth

**NUTRITION/METABOLIC PATTERN**

Diet Regular

☐ Nutrition and Hydration Addressed R

| Food | *Calorie Count* ☐ Yes / ☒ No | | | | | |
|---|---|---|---|---|---|---|
| Taken per | ☐ Self | ☐ Assist | ☐ Fed | | | |
| Breakfast | ☐ 100% | ☐ 75% | ☐ 50% | ☐ 25% | ☐ Refused | ☐ NPO |
| Lunch | ☐ 100% | ☐ 75% | ☐ 50% | ☐ 25% | ☐ Refused | ☐ NPO |
| Dinner | ☐ 100% | ☐ 75% | ☐ 50% | ☐ 25% | ☐ Refused | ☐ NPO |
| Interval Feeding | ☐ 100% | ☐ 75% | ☐ 50% | ☐ 25% | ☐ Refused | ☐ NPO |

Snacks: ☐ Requested Time: ______ ☐ Offered Time: ______ ☐ Diabetic Time: ______

Patient Label

M.H.
Acct#1750544 MR#0000133244 0270-2 I7
HAIDERZAD, TAL Fam:DAVIS, D L
Adm:03/20/2017 DOB: 012 F
TWIN RIVERS REGIONAL MED CTR

"PA"

Date 3/20/17

**BRADEN SCALE**

| Sensory Perception | Moisture | Activity | Mobility | Nutrition | Friction/Shear | 17–23 Low Risk Less than or Equal to 16 High Risk and Initiate Prevention Protocol | |
|---|---|---|---|---|---|---|---|
| 1. Completely Limited<br>2. Very Impaired<br>3. Slightly Limited<br>4. No Limitation | 1. Constantly<br>2. Moist<br>3. Occasionally<br>4. Rarely | 1. Bedfast<br>2. Chairfast<br>3. Walks Occasionally<br>4. Walks Frequently | 1. Completely Immobile<br>2. Very Limited<br>3. Slightly Limited<br>4. No Limitations | 1. Very Poor<br>2. Probably Inadequate<br>3. Adequate<br>4. Excellent | 1. Mod/Max turn Assist<br>2. Minimum Assist<br>3. No Apparent Problem | Total Score: | Initial |
| | | | | | | 0700 | |
| | | | | | | 1900 23 | [initials] |

**FALL RISK**

| Morse Fall Scale | Numeric Values | 0700 Score | 1900 Score |
|---|---|---|---|
| History of Falling | No=0 Yes=25 | | |
| Secondary Diagnosis (see list) | No=0 Yes=15 | | 15 |
| Ambulatory Aids | | | |
| None/Bedrest/Nurse Assist | 0 | | |
| Crutches/Cane/Walker | 15 | | |
| Uses Furniture to Support | 30 | | |
| IV Access | No=0 Yes=20 | | |
| Gait/Balance | | | |
| Normal/Bedrest/Wheelchair | 0 | | |
| Weak | 10 | | |
| Impaired | 20 | | |
| Mental Status | | | |
| Oriented to Own Ability | 0 | | |
| Overestimates or Forgets Limitations | 15 | | |
| | Total Score | | 15 |
| | Initials | | [initials] |

*Secondary Diagnosis Which Includes:*

- Dizzy
- Orthostatic Hypotension
- Agitation/Delirium
- Frequent Toileting/Incontinence
- Impaired Mobility/Vision/Hearing

*Medications:*

- Diuretics
- Psychotropics
- Antihistamines
- Narcotics
- Anticoagulants
- Anticonvulsants

*Morse Fall Scale Score:*

0-44 LOW RISK (Hourly Rounds)

45-Higher HIGH RISK (Implement Falling Star Program)

| 0700 | 1900 |
|---|---|
| ☐ No Needs Identified | ☒ No Needs Identified |
| ☐ Falling Star Program | ☐ Falling Star Program |

| RN Signature | Initial | Date | Time |
|---|---|---|---|
| | | | |
| RN Signature [signature] | [initials] | 3/20/17 | 2254 |

| DATE | TIME | NOTES SHOULD BE SIGNED, DATED, AND TIMED |
|---|---|---|
| 3/20-17 | 2254 | Ambulatory to unit from ER ē Foster Mom + ER staff (x). Dx hadd severe ē suicidal behavior for Dr Haiderzad. [signature] |
| 3-21-17 | 0015 | B— M.H. Foster mom cooperative ē admission process. All documents/forms explained to & signed. Copy of guardianship placed in chart. — [signature] |

Behavioral Health Services
24-Hour Flow Sheet
1488-TWR-190937HMS 02/15 (Rev. 12/15) Page 3 of 4

Patient Label

M.H.
Acct#1750644 MR#00001332440270-2 17
HAIDERZAD, TAL Fam:DAVIS, D L
Adm:03/20/2017 DOB: 012 F
TWIN RIVERS REGIONAL MED CTR



*PA*

| DATE | TIME | NOTES SHOULD BE SIGNED, DATED, AND TIMED |
|---|---|---|
| 3-21-17 | 0015 | I- Unit orientation Done. Plan of care |
| | | explained to both. Questions encouraged. |
| | | 2- Good eye contact; soft slowed |
| | | Responses. Denies knowing her thought |
| | | process when she is at this time |
| | | or the last. States understanding |
| | | of any questions & voice thoughts. |
| | | P. Will continue s/p as ordered. [signature] |

Behavioral Health Services
24-Hour Flow Sheet
1488-TWR-190937HMS 02/15 (Rev. 12/15) Page 4 of 4

Patient Label
M.H.
Acct#1750544 MR#0000133244 0270-2 I7
HAIDERZAD, TAL Fam:DAVIS, D L
Adm:03/20/2017 DOB:
012 F
TWIN RIVERS REGIONAL MED CTR




*PA*

| ☐ ADULT | | | ☑ ADOLESCENT | Date 3/21/2017 | | | | |
|---|---|---|---|---|---|---|---|---|
| | 0700 Initial | 1900 Initial | | 0700 Initial | 1900 Initial | | 0700 Initial | 1900 Initial |
| ***Safety Precautions Maintained*** | | | ***Behaviors*** | | | ***Sleep*** | | |
| Falls | | | Socially Pleasant | MS | [initial] | # Hours Slept through Night | | |
| Suicide | | | Argumentative | | | | | |
| Assault | | | Verbally Abusive | | | PRN for Sleep Given | | |
| Elopement | | | Poor Impulse Controls | | | Broken Sleep Pattern | | |
| Seizure | | | Attempts to Elope | | | Nap During Day | | |
| Other Q15 visuals | MS | [initial] | Intrusive | | | | | |
| | | | Isolative/Withdrawn | | [initial] | ***Speech Pattern*** | | |
| ***Appearance*** | | | Tearful/Sad | | | Clear | MS | [initial] |
| Neatly Groomed | | | Disrobing | | | Rapid/Loud | | |
| Disheveled | | | Screaming/Calling Out | | | Repetitive | | |
| Appropriately Dressed | MS | [initial] | Agitated | | | Pressured | | |
| Inappropriately Dressed | | | Pacing | | | Rate/One/Volume WNL | | |
| | | | Sexual Remarks | | | Mechanical | | |
| ***ADLs*** | | | Inappropriate Touching | | | Expressive Aphasia | | |
| Independent | MS | [initial] | Inappropriate Laughter | | | Garbled | | |
| Assisted Cooperative | | | Easily Redirects | MS | [initial] | | | |
| Assisted Resistant | | | Difficult to Redirect | | | ***Thought Content*** | | |
| | | | Physically Aggressive | | [initial] | Intact/Goal-Oriented | MS | [initial] |
| ***Eye Contact*** | | | Other quiet | | [initial] | Circumstantial | | |
| Appropriate | MS | [initial] | | | | Disorganized | | |
| Fair | | | ***Risk of Harm to Self*** | | | Recurrent Themes | | |
| Poor/None | | | Self-Mutilation | MS | [initial] | Suspicious/Guarded Responses | | |
| | | | Passive Death Wish | | | | | |
| ***LOC*** | | | Suicidal Thoughts | | | Flight of Ideas | | |
| Alert | MS | [initial] | | | | | | |
| Drowsy | | | **Suicidal Plan** | | | ***Mood*** | | |
| Lethargic | | | Suicide Attempt | | | Elated | | |
| | | | Denies Suicidal Thoughts/~~Contracts~~ for Safety | MS | [initial] | Angry | | |
| ***Orientation*** | | | | | | Dysphoric | | |
| Self Only | | | | | | Calm/Pleasant | MS | [initial] |
| Person | MS | [initial] | Suicide Risk Assessment Completed | | | Hopeless/Helpless | | |
| Place | MS | [initial] | | | | Discouraged | | |
| Time | MS | [initial] | | | | Labile | | |
| | | | ***Risk of Harm to Others*** | | | | | |
| ***Concentration*** | | | Homicidal | | | ***Patient Self-Rating*** | MS | |
| Follows Conversation | MS | [initial] | Threatening Behavior | | | On a Scale of 1-10 How Depressed Do You Feel | 0 | 0 |
| Follows Directions | MS | [initial] | Thoughts of Harming Others | | | | | |
| Difficulty with Directions | | | | | | On a Scale of 1-10 How Anxious Do You Feel | 0 | 0 |
| Difficulty with Conversation | | | Plan Developed | | | | | |
| | | | Able to Carry Out Plan | | | | | |
| ***Confusion*** | | | Sexual Misconduct | | | ***Medications*** | | |
| None | MS | [initial] | denies | | [initial] | Compliant | MS | [initial] |
| Mild: Easily Reoriented | | | ***Anxiety*** | | | Noncompliant | | |
| Moderate | | | No Complaints | MS | [initial] | PRN Given (Detailed In Note) | | |
| Severe: Unable to Orient | | | Mild | | | | | |
| Increased after 1600 | | | Moderate | | | Medication Changes | | |
| | | | Severe | | | | | |

Behavioral Health Services

24-Hour Flow Sheet

1488-TWR-190937(...)S 02/15 (Rev. 12/15) Page 1 of 4

Patient Label

M.H.

Acct#1750544 MR#0000133244 0270-2 I7
HAIDERZAD, TAL Fam:DAVIS, D L
Adm:03/20/2017 DOB: 012 F
TWIN RIVERS REGIONAL MED CTR



*PA*

Date 3/21/2017

| | 0700 Initial | 1900 Initial | | 0700 Initial | 1900 Initial | | 0700 Initial | 1900 Initial |
|---|---|---|---|---|---|---|---|---|
| ***Energy Level*** | | | ***Response Internal Stimuli*** | | | ***Edema*** | | |
| No Complaints | MB | | None Reported | MB | | Feet/Ankles | | |
| Tired/Fatigued | | | Auditory Hallucinations | | | Hands | | |
| Excessive Energy | | | Visual Hallucinations | | | Face | | |
| | | | Other | | | Other | | |
| ***Affect*** | | | | | | | | |
| Congruent with Mood | | | ***Respiratory*** | | | ***Cardiovascular*** | | |
| Not Congruent with Mood | | | Respirations Non-Labored | MB | | Pulse Regular | MB | |
| | | | Respirations Labored | | | Pulse Irregular | | |
| Flat | MB | | Wheezing | | | Murmur | | |
| Blunted | | | Rales | | | Pulse 4 Extremities | | |
| Situational Brightening | | | Rhonchi | | | (+ or -) *(Explain in notes)* | | |
| | | | Isolation: | | | | | |
| ***Skin*** | | | Type | | | | | |
| Normal Color | MB | | | | | ***Elimination*** | | |
| Pale | | | ***Gastrointestinal*** | | | Constipation | | |
| Ashen | | | Abdomen Non-Distended | MB | | Normal Bowel Pattern | MB | |
| Warm | | | Nausea | | | Diarrhea | | |
| Dry | | | Vomiting | | | Fecal Incontinence | | |
| Cool | | | No GI Complaints | MB | | Urinary Incontinence | | |
| Moist | | | | | | Normal Bladder Pattern | MB | |
| Pressure Ulcer Prevention Implemented | | | | | | | | |
| Other | | | | | | | | |

***INTERVENTIONS COMPLETED***

| | 0700 Initial | 1900 Initial | | 0700 Initial | 1900 Initial | | 0700 Initial | 1900 Initial |
|---|---|---|---|---|---|---|---|---|
| Safety Precautions Maintained | MB | | Discussion with Family | | | ☑ Skin Care Provided | | |
| Individual Therapy | MB | | Supportive Feedback | | | ☐ Assisted with ADLs | | |
| Redirection As Needed | MB | | Level of Observation Maintained | | | ☐ Pain Assessed | | |
| PRN Medications | | | ☐ 1:1 Observation | | | ☑ Suicide Risk Assessment | MB | |
| Education Provided | MB | | ☐ Line of Vision | | | Other | | |
| Encouraged Groups | MB | | ☑ 15-Minute Checks | MB | | | | |

***DAILY ASPIRATION PNEUMONIA ASSESSMENT*** ☑ Not Applicable

**Implement Aspiration Precaution and Consult Speech-Language Therapist and Notify Physician**

☐ Facial Weakness ☐ Open Mouth Posture ☐ Food Retention After Intake
☐ Wet/Gurgling Voice/Breath ☐ Coughing/Choking During Intake ☐ Head Extension During Intake
☐ Drooling and Loss of Food and/or Liquid from Mouth

***NUTRITION/METABOLIC PATTERN***

Diet Regular

☑ Nutrition and Hydration Addressed

| Food | *Calorie Count* ☐ Yes ☑ No | | | | | |
|---|---|---|---|---|---|---|
| Taken per | ☑ Self | ☐ Assist | ☐ Fed | | | |
| Breakfast | ☐ 100% | ☑ 75% | ☐ 50% | ☐ 25% | ☐ Refused | ☐ NPO |
| Lunch | ☑ 100% | ☐ 75% | ☐ 50% | ☐ 25% | ☐ Refused | ☐ NPO |
| Dinner | ☐ 100% | ☑ 75% | ☐ 50% | ☐ 25% | ☐ Refused | ☐ NPO |
| Interval Feeding | ☐ 100% | ☐ 75% | ☐ 50% | ☐ 25% | ☐ Refused | ☐ NPO |

☐ Requested Time: ☑ Offered Time: ☐ Diabetic Time:

Snacks: 2000

Behavioral Health Services
24-Hour Flow Sheet
1488-TWR-190937HMS 02/15 (Rev. 12/15) Page 2 of 4

Patient Label

M.H.
Acct#1750544 MR#0000133244 0270-2 17
HAIDERZAD, TAL Fam:DAVIS, D L
Adm:03/20/2017 DOB: 012 F
TWIN RIVERS REGIONAL MED CTR



Date 3/21/2017

## BRADEN SCALE

| Sensory Perception | Moisture | Activity | Mobility | Nutrition | Friction/Shear | 17–23 Low Risk Less than or Equal to 16 High Risk and Initiate Prevention Protocol | |
|---|---|---|---|---|---|---|---|
| 1. Completely Limited<br>2. Very Impaired<br>3. Slightly Limited<br>4. No Limitation | 1. Constantly<br>2. Moist<br>3. Occasionally<br>4. Rarely | 1. Bedfast<br>2. Chairfast<br>3. Walks Occasionally<br>4. Walks Frequently | 1. Completely Immobile<br>2. Very Limited<br>3. Slightly Limited<br>4. No Limitations | 1. Very Poor<br>2. Probably Inadequate<br>3. Adequate<br>4. Excellent | 1. Mod/Max turn Assist<br>2. Minimum Assist<br>3. No Apparent Problem | **Total Score:** | **Initial** |
| | | | | | | 0700 23 | MB |
| | | | | | | 1900 23 | [initials] |

## FALL RISK

| Morse Fall Scale | Numeric Values | 0700 Score | 1900 Score |
|---|---|---|---|
| History of Falling | No=0 Yes=25 | 0 | 0 |
| Secondary Diagnosis (see list) | No=0 Yes=15 | 0 | 0 |
| **Ambulatory Aids** | | | |
| None/Bedrest/Nurse Assist | 0 | 0 | 0 |
| Crutches/Cane/Walker | 15 | | |
| Uses Furniture to Support | 30 | | |
| **IV Access** | No=0 Yes=20 | 0 | 0 |
| **Gait/Balance** | | | |
| Normal/Bedrest/Wheelchair | 0 | 0 | 0 |
| Weak | 10 | | |
| Impaired | 20 | | |
| **Mental Status** | | | |
| Oriented to Own Ability | 0 | 0 | 0 |
| Overestimates or Forgets Limitations | 15 | | |
| | **Total Score** | 0 | 0 |
| | **Initials** | MB | [initials] |

***Secondary Diagnosis Which Includes:***
- Dizzy
- Orthostatic Hypotension
- Agitation/Delirium
- Frequent Toileting/Incontinence
- Impaired Mobility/Vision/Hearing

***Medications:***
- Diuretics
- Psychotropics
- Antihistamines
- Narcotics
- Anticoagulants
- Anticonvulsants

***Morse Fall Scale Score:***
**0-44 LOW RISK (Hourly Rounds)**
**45-Higher HIGH RISK (Implement Falling Star Program)**

| 0700 | 1900 |
|---|---|
| ☑ No Needs Identified | ☒ No Needs Identified |
| ☐ Falling Star Program | ☐ Falling Star Program |

| | Initial | Date | Time |
|---|---|---|---|
| RN Signature [signature] Burks, RN | MB | 3/21/17 | 1045 |
| RN Signature [signature] Carter [signature] RN 3/21/17 2154 | [initials] | 3/21/17 | 1930 |

| DATE | TIME | NOTES SHOULD BE SIGNED, DATED, AND TIMED |
|---|---|---|
| 3/21/17 | 1045 | Pt awake, A/O x3, participates appropriately ē assessment. Calm, cooperative, appropriate eye contact. Nurse assessed SI/HI, depression, anxiety + hallucinations. M.H. denies thoughts of harming self or others. She denies depression/anxiety. She reports thoughts of self harm, non suicidal, due to dads trial being set back. Nurse encouraged M.H. to participate in treatment, groups, + activities. M.H. agrees to (cont) |

Behavioral Health Services
24-Hour Flow Sheet
1488-TWR-190937HMS 02/15 (Rev. 12/15) Page 3 of 4

Patient Label

M.H. Acct#1750544 MR#0000133244 0270-2[illegible]
HAIDERZAD, TAL Fam:DAVIS. D L 012 F
Adm:03/20/2017 DOB:
TWIN RIVERS REGIONAL MED CTR



| DATE | TIME | NOTES SHOULD BE SIGNED. DATED, AND TIMED |
|---|---|---|
| 3/21/17 | 1045 | notify staff if she has thoughts of hurting herself. today. Nurse encouraged M.H. to work on positive coping skills. M Burk, RN |
| 3/21/17 | 1835 | M.H. interacted well with staff + peers, she participated in all groups + activities. No needs identified. Report given to oncoming staff for continued care. M Burk, RN |
| 3/21/17 | 1930 | B: Patient is calm and cooperative during assessment. Patient interacts well c peers while in group room. I: To assess patient for SI/HI, thoughts of harming herself or others, to have patient rate depression and anxiety levels, and to encourage patient to use appropriate coping skills. R- Patient denies any SI/HI, denies thoughts of harming herself or others ~~to rate~~ patient rates both depression and anxiety at 0/10. Patient reports that it helps her to talk to her foster mom and real mom when she is upset. P: To maintain a safe environment, and to encourage patient to participate in all groups and treatment [illegible] |
| 3/21/17 | 2454 | M.H. has been quiet + withdrawn, but she smiles at + admits that she feels "ok". Cooperative c staff. Not sociable c peers or staff. [illegible] Pickard [illegible] |

Patient Label

M.H.
Acct#1750544 MR#0000133244 0270-217
HAIDERZAD, TAL Fam:DAVIS, D L
Adm:03/20/2017 DOB: 012 F
TWIN RIVERS REGIONAL MED CTR

Server 4/3/2017 9: 0:11 AM Fax Server

| DATE | TIME | NOTES SHOULD BE SIGNED, DATED, AND TIMED |
|---|---|---|
| 3/21/17 | 10:24am | Contacted guardian to discuss progress and discharge planning. Guardian reported dad's trial was scheduled 3/20/2017 and it caused sadness. Guardian reported concerns related to dad not having any contact with them. - TH |

Best Copy

PROGRESS NOTES
NS-2505HMS 01/08 (Rev. 10/08, 12/09) Page 1 of 1

M.H.
Acct#1750544 MH#0000133244 0270-2 17
HAIDERZAD, TAL Fam:DAVIS, D L
Adm:03/20/2017 DOB: 012 F
TWIN RIVERS REGIONAL MED CTR



☐ ADULT ☑ ADOLESCENT Date 3/22/2017

| | 0700 Initial | 1900 Initial | | 0700 Initial | 1900 Initial | | 0700 Initial | 1900 Initial |
|---|---|---|---|---|---|---|---|---|
| ***Safety Precautions Maintained*** | | | ***Behaviors*** | | | ***Sleep*** | | |
| Falls | | | Socially Pleasant | JSC | DS | # Hours Slept through Night | | |
| Suicide | JSC | | Argumentative | | | | | |
| Assault | | | Verbally Abusive | | | PRN for Sleep Given | | |
| Elopement | | | Poor Impulse Controls | | | Broken Sleep Pattern | | |
| Seizure | | | Attempts to Elope | | | Nap During Day | | |
| Other [illegible] | JSC | DS | Intrusive | | | | | |
| | | | Isolative/Withdrawn | | DS | ***Speech Pattern*** | | |
| ***Appearance*** | | | Tearful/Sad | | | Clear | JSC | DS |
| Neatly Groomed | | DS | Disrobing | | | Rapid/Loud | | |
| Disheveled | | | Screaming/Calling Out | | | Repetitive | | |
| Appropriately Dressed | | DS | Agitated | | | Pressured | | |
| Inappropriately Dressed | | | Pacing | | | Rate/One/Volume WNL | | |
| | | | Sexual Remarks | | | Mechanical | | |
| ***ADLs*** | | | Inappropriate Touching | | | Expressive Aphasia | | |
| Independent | JSC | DS | Inappropriate Laughter | | | Garbled | | |
| Assisted Cooperative | | | Easily Redirects | | DS | Soft / monotoned | | DS |
| Assisted Resistant | | | Difficult to Redirect | | | ***Thought Content*** | | |
| | | | Physically Aggressive | | | Intact/Goal-Oriented | JSC | DS |
| ***Eye Contact*** | | | Other Quiet | JSC | | Circumstantial | | |
| Appropriate | JSC | DS | | | | Disorganized | | |
| Fair | | | ***Risk of Harm to Self*** Denies | | | Recurrent Themes | | |
| Poor/None | | | Self-Mutilation | | | Suspicious/Guarded Responses | | |
| | | | Passive Death Wish | | | | | |
| ***LOC*** | | | Suicidal Thoughts | | | Flight of Ideas | | |
| Alert | JSC | DS | | | | | | |
| Drowsy | | | **Suicidal Plan** | | | ***Mood*** | | |
| Lethargic | | | Suicide Attempt | | | Elated | | |
| | | | Denies Suicidal Thoughts/Contracts for Safety | | DS | Angry | | |
| ***Orientation*** | | | | | | Dysphoric | JSC | DS |
| Self Only | | | | | | Calm/Pleasant | JSC | DS |
| Person | JSC | DS | Suicide Risk Assessment Completed | | | Hopeless/Helpless | | |
| Place | JSC | DS | | | | Discouraged | | DS |
| Time | JSC | DS | Denies | JSC | DS | Labile | | |
| | | | ***Risk of Harm to Others*** | | | | | |
| ***Concentration*** | | | Homicidal | | | ***Patient Self-Rating*** | JSC | |
| Follows Conversation | JSC | DS | Threatening Behavior | | | On a Scale of 1-10 How Depressed Do You Feel | 0 | 0 |
| Follows Directions | JSC | DS | Thoughts of Harming Others | | | | | |
| Difficulty with Directions | | | | | | On a Scale of 1-10 How Anxious Do You Feel | 0 | 0 |
| Difficulty with Conversation | | | Plan Developed | | | | | |
| | | | Able to Carry Out Plan | | | | | |
| ***Confusion*** | | | Sexual Misconduct | | | ***Medications*** | | |
| None | JSC | DS | Denies | JSC | DS | Compliant | JSC | DS |
| Mild: Easily Reoriented | | | ***Anxiety*** | | | Noncompliant | | |
| Moderate | | | No Complaints | JSC | DS | PRN Given (Detailed In Note) | | |
| Severe: Unable to Orient | | | Mild | | | | | |
| Increased after 1600 | | | Moderate | | | Medication Changes | | |
| | | | Severe | | | | | |

Patient Label

M.H.
Acct#1750544 MR#0000133244 0270-2 I7
HAIDERZAD, TAL Fam:DAVIS, D L
Adm:03/20/2017 DOB: 012 F
TWIN RIVERS REGIONAL MED CTR



Date 3/22/2017

| | 0700 Initial | 1900 Initial | | 0700 Initial | 1900 Initial | | 0700 Initial | 1900 Initial |
|---|---|---|---|---|---|---|---|---|
| *Energy Level* | | | *Response Internal Stimuli* | | | *Edema* | | |
| No Complaints | JJC | DS | None Reported | JJC | DS | Feet/Ankles | | |
| Tired/Fatigued | | | Auditory Hallucinations | | | Hands | | |
| Excessive Energy | | | Visual Hallucinations | | | Face | | |
| | | | Other | | | Other none | JJC | DS |
| *Affect* | | DS | | | | | | |
| Congruent with Mood | | | *Respiratory* | | | *Cardiovascular* | | |
| Not Congruent with Mood | | | Respirations Non-Labored | JJC | DS | Pulse Regular | JJC | DS |
| | | | Respirations Labored | | | Pulse Irregular | | |
| Flat | JJC | DS | Wheezing | | | Murmur | | |
| Blunted | | | Rales | | | Pulse 4 Extremities | JJC | DS |
| Situational Brightening | | | Rhonchi | | | (+ or -) *(Explain in notes)* | | |
| | | | Isolation: | | | | | |
| *Skin* | | | Type | | | | | |
| Normal Color | JJC | DS | | | | *Elimination* | | |
| Pale | | | *Gastrointestinal* | | | Constipation | | |
| Ashen | | | Abdomen Non-Distended | JJC | DS | Normal Bowel Pattern | JJC | DS |
| Warm | JJC | DS | Nausea | | | Diarrhea | | |
| Dry | JJC | DS | Vomiting | | | Fecal Incontinence | | |
| Cool | | | No GI Complaints | JJC | DS | Urinary Incontinence | | |
| Moist | | | | | | Normal Bladder Pattern | JJC | DS |
| Pressure Ulcer Prevention Implemented | | | | | | | | |
| Other | | | | | | | | |

***INTERVENTIONS COMPLETED***

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Safety Precautions Maintained | JJC | DS | Discussion with Family | | | ☐ Skin Care Provided | | |
| | JJC | DS | Supportive Feedback | JJC | DS | ☐ Assisted with ADLs | | |
| Individual Therapy | JJC | | Level of Observation Maintained | | | ☑ Pain Assessed | | DS |
| Redirection As Needed | | DS | ☐ 1:1 Observation | | | ☐ Suicide Risk Assessment | | |
| PRN Medications | | | ☐ Line of Vision | | | Other | | |
| Education Provided | JJC | DS | ☑ 15-Minute Checks | JJC | DS | | | |
| Encouraged Groups | JJC | DS | | | | | | |

***DAILY ASPIRATION PNEUMONIA ASSESSMENT*** ☑ Not Applicable JJC DS

**Implement Aspiration Precaution and Consult Speech-Language Therapist and Notify Physician**

☐ Facial Weakness ☐ Open Mouth Posture ☐ Food Retention After Intake
☐ Wet/Gurgling Voice/Breath ☐ Coughing/Choking During Intake ☐ Head Extension During Intake
☐ Drooling and Loss of Food and/or Liquid from Mouth

***NUTRITION/METABOLIC PATTERN***

Diet Reg

☑ Nutrition and Hydration Addressed JJC

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Food** | *Calorie Count* ☐ Yes ☑ No | | | | | | |
| Taken per | ☑ Self | ☐ Assist | ☐ Fed | | | | JJC |
| Breakfast | ☐ 100% | ☐ 75% | ☐ 50% | ☐ 25% | ☐ Refused | ☐ NPO | |
| Lunch | ☐ 100% | ☐ 75% | ☐ 50% | ☐ 25% | ☐ Refused | ☐ NPO | |
| Dinner | ☐ 100% | ☐ 75% | ☐ 50% | ☐ 25% | ☐ Refused | ☐ NPO | |
| Interval Feeding | ☐ 100% | ☐ 75% | ☐ 50% | ☐ 25% | ☐ Refused | ☐ NPO | |

**Snacks:** ☐ Requested Time: ☑ Offered Time: 2030 ☐ Diabetic Time:

Patient Label

M.H.
Acct#1750544 MR#0000133244 0270-2 I7
HAIDERZAD, TAL Fam:DAVIS, D L
Adm:03/20/2017 DOB: 012 F
TWIN RIVERS REGIONAL MED CTR



'PA'

Date 3/22/2017

**BRADEN SCALE**

| Sensory Perception | Moisture | Activity | Mobility | Nutrition | Friction/Shear | 17–23 Low Risk Less than or Equal to 16 High Risk and Initiate Prevention Protocol | |
|---|---|---|---|---|---|---|---|
| 1. Completely Limited<br>2. Very Impaired<br>3. Slightly Limited<br>4. No Limitation | 1. Constantly<br>2. Moist<br>3. Occasionally<br>4. Rarely | 1. Bedfast<br>2. Chairfast<br>3. Walks Occasionally<br>4. Walks Frequently | 1. Completely Immobile<br>2. Very Limited<br>3. Slightly Limited<br>4. No Limitations | 1. Very Poor<br>2. Probably Inadequate<br>3. Adequate<br>4. Excellent | 1. Mod/Max turn Assist<br>2. Minimum Assist<br>3. No Apparent Problem | Total Score: | Initial |
| | | | | | | 0700 23 | [illegible] |
| | | | | | | 1900 23 | DS |

**FALL RISK**

| Morse Fall Scale | Numeric Values | 0700 Score | 1900 Score |
|---|---|---|---|
| History of Falling | No=0 Yes=25 | Ø | Ø |
| Secondary Diagnosis (see list) | No=0 Yes=15 | Ø | 15 |
| **Ambulatory Aids** | | | |
| None/Bedrest/Nurse Assist | 0 | Ø | Ø |
| Crutches/Cane/Walker | 15 | | |
| Uses Furniture to Support | 30 | | |
| **IV Access** | No=0 Yes=20 | Ø | Ø |
| **Gait/Balance** | | | |
| Normal/Bedrest/Wheelchair | 0 | Ø | Ø |
| Weak | 10 | | |
| Impaired | 20 | | |
| **Mental Status** | | | |
| Oriented to Own Ability | 0 | Ø | Ø |
| Overestimates or Forgets Limitations | 15 | | |
| Total Score | | Ø | 15 |
| Initials | | [illegible] | DS |

*Secondary Diagnosis Which Includes:*

- Dizzy
- Orthostatic Hypotension
- Agitation/Delirium
- Frequent Toileting/Incontinence
- Impaired Mobility/Vision/Hearing

*Medications:*

- Diuretics
- Psychotropics
- Antihistamines
- Narcotics
- Anticoagulants
- Anticonvulsants

*Morse Fall Scale Score:*
0-44 LOW RISK (Hourly Rounds)
45-Higher HIGH RISK (Implement Falling Star Program)

| 0700 | 1900 |
|---|---|
| ☑ No Needs Identified | ☑ No Needs Identified |
| ☐ Falling Star Program | ☐ Falling Star Program |

| RN Signature | Initial | Date | Time |
|---|---|---|---|
| [signature] Clapp RN | [initial] | 3/22/17 | 0800 |
| Darnell Shipley | DS | 3-22-17 | 1930 |

| DATE | TIME | NOTES SHOULD BE SIGNED, DATED, AND TIMED |
|---|---|---|
| 3/22/2017 | 0800 | M.H. maintains eye contacts, Dept/Flat/Low monotoned speech, answers questions appropriately. Assessed pt !! for privacy, allowed pt time to discuss current feelings, thoughts or fears. |
| | | M.H. reports slept well & interruption |

Behavioral Health Services
24-Hour Flow Sheet
1488-TWR-190937HMS 02/15 (Rev. 12/15) Page 3 of 4

Patient Label

M.H.
Acct#1750544 MR#0000133244 0270-2 17
HAIDERZAD, TAL Fam:DAVIS, D L 012 F
Adm:03/20/2017 DOB:
TWIN RIVERS REGIONAL MED CTR



| DATE | TIME | NOTES SHOULD BE SIGNED, DATED, AND TIMED |
|---|---|---|
| 3/22/2017 | 0800 | Denies feelings of anxiety or depression "I have a real good relationship with my foster mom, we just clicked, and her and my real mother gets along really good." Pt reports ⊘ feelings of self harm ⊘ thoughts of suicide. Denies questions or concerns @ this time. Encouraged pt to verbalize ⓟ coping strategies as well as appropriate ways to get message across because no one would listen. — [signature] |
| 3/22/17 1743 | | M.H. pleasant / cooperative, quiet. answers questions appropriately ⊘ needs identified @ this time. Will continue to monitor for safety — [signature] |
| 3/22/17 1845 | | M.H. Spoke c̄ Bio Mom on phone Speaker phone c̄ this nurse @ patient side. — [signature] |
| 3-22-17 | 1930 B | Patient is alert and oriented X4. Appropriate eye contact, flat affect. Patient is calm and cooperative with staff. Limited interaction with peers. |
| | I | Provided patient privacy, encouraged self-disclosure |
| | R | Patient denies suicidal or homicidal ideations. She identifies "Dad's trial" as the cause of her depression. Patient states the trial has been ongoing for the past three years, and has recently been set back again. Patient denies feelings of depression or anxiety. No problems reported with medications, patients or staff. |
| | P | Continue to provide a safe environment and monitor per protocol — Darnell Shipley RN |
| 3/23/17 | 0130 | M.H. Participated during group activities. Limited interaction with peers. Patient resting quietly with eyes closed. Respirations are regular, even and unlabored. No distress noted. Will monitor per protocol — Darnell Shipley RN |
| 3/23/17 | 0600 | Patient continues to sleep quietly. No distress noted. Will monitor per protocol — Darnell Shipley RN |

Behavioral Health Services
24-Hour Flow Sheet
1488-TWR-190937HMS 02/15 (Rev. 12/15) Page 4 of 4

Patient Label

M.H.
Acct#176U544 MR#0000133244 0270-2 17
HAIDERZAD, TAL Fam:DAVIS, D L
Adm:03/20/2017 DOB: 012 F
TWIN RIVERS REGIONAL MED CTR

*PA*

☐ ADULT ☐ ~~ADOLESCENT~~ Date 3/23/17

| | 0700 Initial | 1900 Initial |
|---|---|---|
| ***Safety Precautions Maintained*** | | |
| Falls | | |
| Suicide | | |
| Assault | | |
| Elopement | | |
| Seizure | | |
| Other Q 15" | [illegible] | |
| | | |
| ***Appearance*** | | |
| Neatly Groomed | [illegible] | |
| Disheveled | | |
| Appropriately Dressed | [illegible] | |
| Inappropriately Dressed | | |
| | | |
| ***ADLs*** | | |
| Independent | [illegible] | |
| Assisted Cooperative | | |
| Assisted Resistant | | |
| | | |
| ***Eye Contact*** | | |
| Appropriate | [illegible] | |
| Fair | | |
| Poor/None | | |
| | | |
| ***LOC*** | | |
| Alert | [illegible] | |
| Drowsy | | |
| Lethargic | | |
| | | |
| ***Orientation*** | | |
| Self Only | | |
| Person | [illegible] | |
| Place | [illegible] | |
| Time | [illegible] | |
| | | |
| ***Concentration*** | | |
| Follows Conversation | [illegible] | |
| Follows Directions | [illegible] | |
| Difficulty with Directions | | |
| Difficulty with Conversation | | |
| | | |
| ***Confusion*** | | |
| None | [illegible] | |
| Mild: Easily Reoriented | | |
| Moderate | | |
| Severe: Unable to Orient | | |
| Increased after 1600 | | |

| | 0700 Initial | 1900 Initial |
|---|---|---|
| ***Behaviors*** | | |
| Socially Pleasant | [illegible] | |
| Argumentative | | |
| Verbally Abusive | | |
| Poor Impulse Controls | | |
| Attempts to Elope | | |
| Intrusive | | |
| Isolative/Withdrawn | [illegible] | |
| Tearful/Sad | | |
| Disrobing | | |
| Screaming/Calling Out | | |
| Agitated | | |
| Pacing | | |
| Sexual Remarks | | |
| Inappropriate Touching | | |
| Inappropriate Laughter | | |
| Easily Redirects | [illegible] | |
| Difficult to Redirect | | |
| Physically Aggressive | | |
| Other | | |
| | | |
| ***Risk of Harm to Self*** | | |
| Self-Mutilation | | |
| Passive Death Wish | | |
| Suicidal Thoughts | | |
| Denies | [illegible] | |
| **Suicidal Plan** | | |
| Suicide Attempt | | |
| Denies Suicidal Thoughts/Contracts for Safety | [illegible] | |
| Suicide Risk Assessment Completed | | |
| | | |
| ***Risk of Harm to Others*** | | |
| Homicidal | | |
| Threatening Behavior | | |
| Thoughts of Harming Others | | |
| Plan Developed | | |
| Able to Carry Out Plan | | |
| Sexual Misconduct | | |
| Denies | [illegible] | |
| ***Anxiety*** | | |
| No Complaints | [illegible] | |
| Mild | | |
| Moderate | | |
| Severe | | |

| | 0700 Initial | 1900 Initial |
|---|---|---|
| ***Sleep*** | | |
| # Hours Slept through Night | 6 | |
| PRN for Sleep Given | | |
| Broken Sleep Pattern | | |
| Nap During Day | | |
| | | |
| ***Speech Pattern*** | | |
| Clear | [illegible] | |
| Rapid/Loud | | |
| Repetitive | | |
| Pressured | | |
| Rate/One/Volume WNL | | |
| Mechanical | | |
| Expressive Aphasia | | |
| Garbled | | |
| Soft / Monotone | [illegible] | |
| ***Thought Content*** | | |
| Intact/Goal-Oriented | [illegible] | |
| Circumstantial | | |
| Disorganized | | |
| Recurrent Themes | | |
| Suspicious/Guarded Responses | | |
| Flight of Ideas | | |
| | | |
| ***Mood*** | | |
| Elated | | |
| Angry | | |
| Dysphoric | [illegible] | |
| Calm/Pleasant | [illegible] | |
| Hopeless/Helpless | | |
| Discouraged | [illegible] | |
| Labile | | |
| | | |
| ***Patient Self-Rating*** | | |
| On a Scale of 1-10 How Depressed Do You Feel | 0 | |
| On a Scale of 1-10 How Anxious Do You Feel | 0 | |
| | | |
| ***Medications*** | | |
| Compliant | [illegible] | |
| Noncompliant | | |
| PRN Given (Detailed in Note) | | |
| Medication Changes | | |

Behavioral Health Services
24-Hour Flow Sheet
1488-TWR-190937HMS 02/15 (Rev. 12/15) Page 1 of 4

Patient Label

M.H.
Acct#1750544 MR#0000133244 0270-2 17
HAIDERZAD, TAL Fam:DAVIS, D L
Adm:03/20/2017 DOB: 012 F
TWIN RIVERS REGIONAL MED CTR

"PA"

Date 3/23/17

| | 0700 Initial | 1900 Initial | | 0700 Initial | 1900 Initial | | 0700 Initial | 1900 Initial |
|---|---|---|---|---|---|---|---|---|
| ***Energy Level*** | | | ***Response Internal Stimuli*** | | | ***Edema*** | | |
| No Complaints | [initials] | | None Reported | [initials] | | Feet/Ankles | | |
| Tired/Fatigued | | | Auditory Hallucinations | | | Hands | | |
| Excessive Energy | | | Visual Hallucinations | | | Face | | |
| | | | Other | | | Other None | [initials] | |
| ***Affect*** | | | | | | | | |
| Congruent with Mood | [initials] | | ***Respiratory*** | | | ***Cardiovascular*** | | |
| Not Congruent with Mood | | | Respirations Non-Labored | [initials] | | Pulse Regular | [initials] | |
| | | | Respirations Labored | | | Pulse Irregular | | |
| Flat | [initials] | | Wheezing | | | Murmur | | |
| Blunted | | | Rales | | | Pulse 4 Extremities | [initials] | |
| Situational Brightening | | | Rhonchi | | | (+ or -) *(Explain in notes)* | | |
| | | | Isolation: | | | | | |
| ***Skin*** | | | Type | | | | | |
| Normal Color | [initials] | | | | | ***Elimination*** | | |
| Pale | | | ***Gastrointestinal*** | | | Constipation | | |
| Ashen | | | Abdomen Non-Distended | [initials] | | Normal Bowel Pattern | [initials] | |
| Warm | [initials] | | Nausea | | | Diarrhea | | |
| Dry | [initials] | | Vomiting | | | Fecal Incontinence | | |
| Cool | | | No GI Complaints | [initials] | | Urinary Incontinence | | |
| Moist | | | | | | Normal Bladder Pattern | [initials] | |
| Pressure Ulcer Prevention Implemented | | | | | | | | |
| Other | | | | | | | | |

***INTERVENTIONS COMPLETED***

| | 0700 Initial | 1900 Initial | | 0700 Initial | 1900 Initial | | 0700 Initial | 1900 Initial |
|---|---|---|---|---|---|---|---|---|
| Safety Precautions Maintained | [initials] | | Discussion with Family | | | ☑ Skin Care Provided | [initials] | |
| | | | Supportive Feedback | [initials] | | ☐ Assisted with ADLs | | |
| Individual Therapy | | | Level of Observation Maintained | | | ☑ Pain Assessed | [initials] | |
| Redirection As Needed | [initials] | | | | | ☐ Suicide Risk Assessment | | |
| PRN Medications | | | ☐ 1:1 Observation | | | Other | | |
| Education Provided | [initials] | | ☐ Line of Vision | | | | | |
| Encouraged Groups | [initials] | | ☑ 15-Minute Checks | [initials] | | | | |

***DAILY ASPIRATION PNEUMONIA ASSESSMENT*** ☐ Not Applicable [initials]

**Implement Aspiration Precaution and Consult Speech-Language Therapist and Notify Physician**

☐ Facial Weakness ☐ Open Mouth Posture ☐ Food Retention After Intake
☐ Wet/Gurgling Voice/Breath ☐ Coughing/Choking During Intake ☐ Head Extension During Intake
☐ Drooling and Loss of Food and/or Liquid from Mouth

***NUTRITION/METABOLIC PATTERN***

Diet Regular

☐ Nutrition and Hydration Addressed

| Food | *Calorie Count* ☐ Yes ☑ No | | | | |
|---|---|---|---|---|---|
| Taken per | ☑ Self | ☐ Assist | ☐ Fed | | |
| Breakfast | ☑ 100% | ☐ 75% | ☐ 50% | ☐ 25% | ☐ Refused | ☐ NPO |
| Lunch | ☑ 100% | ☐ 75% | ☐ 50% | ☐ 25% | ☐ Refused | ☐ NPO |
| Dinner | ☐ 100% | ☐ 75% | ☐ 50% | ☐ 25% | ☐ Refused | ☐ NPO |
| Interval Feeding | ☐ 100% | ☐ 75% | ☐ 50% | ☐ 25% | ☐ Refused | ☐ NPO |

☐ Requested Time: ☐ Offered Time: ☐ Diabetic Time:

Snacks:

Patient Label
M.H.
Acct#1750544 MR#0000133244 0270-2 17
HAJDERZAD, TAL Fam:DAVIS, D L
Adm:03/20/2017 DOB: 012 F
TWIN RIVERS REGIONAL MED CTR

"PA"

Date 3/23/17

**BRADEN SCALE**

| Sensory Perception | Moisture | Activity | Mobility | Nutrition | Friction/Shear | 17–23 Low Risk Less than or Equal to 16 High Risk and Initiate Prevention Protocol |
|---|---|---|---|---|---|---|
| 1. Completely Limited<br>2. Very Impaired<br>3. Slightly Limited<br>4. No Limitation | 1. Constantly<br>2. Moist<br>3. Occasionally<br>4. Rarely | 1. Bedfast<br>2. Chairfast<br>3. Walks Occasionally<br>4. Walks Frequently | 1. Completely Immobile<br>2. Very Limited<br>3. Slightly Limited<br>4. No Limitations | 1. Very Poor<br>2. Probably Inadequate<br>3. Adequate<br>4. Excellent | 1. Mod/Max turn Assist<br>2. Minimum Assist<br>3. No Apparent Problem | Total Score: / Initial<br>0700 23 / TB<br>1900 ____ |

**FALL RISK**

| Morse Fall Scale | Numeric Values | 0700 Score | 1900 Score |
|---|---|---|---|
| History of Falling | No=0 Yes=25 | Ø | |
| Secondary Diagnosis (see list) | No=0 Yes=15 | 15 | |
| **Ambulatory Aids** | | | |
| None/Bedrest/Nurse Assist | 0 | Ø | |
| Crutches/Cane/Walker | 15 | | |
| Uses Furniture to Support | 30 | | |
| **IV Access** | No=0 Yes=20 | Ø | |
| **Gait/Balance** | | | |
| Normal/Bedrest/Wheelchair | 0 | Ø | |
| Weak | 10 | | |
| Impaired | 20 | | |
| **Mental Status** | | | |
| Oriented to Own Ability | 0 | Ø | |
| Overestimates or Forgets Limitations | 15 | | |
| Total Score | | 15 | |
| Initials | | TB | |

*Secondary Diagnosis Which Includes:*
- Dizzy
- Orthostatic Hypotension
- Agitation/Delirium
- Frequent Toileting/Incontinence
- Impaired Mobility/Vision/Hearing

*Medications:*
- Diuretics
- Psychotropics
- Antihistamines
- Narcotics
- Anticoagulants
- Anticonvulsants

*Morse Fall Scale Score:*
**0-44 LOW RISK (Hourly Rounds)**
**45-Higher HIGH RISK (Implement Falling Star Program)**

| 0700 | 1900 |
|---|---|
| ☒ No Needs Identified | ☐ No Needs Identified |
| ☐ Falling Star Program | ☐ Falling Star Program |

| RN Signature | Initial | Date | Time |
|---|---|---|---|
| [signature] RN | | | |
| RN Signature | Initial | Date | Time |

| DATE | TIME | NOTES SHOULD BE SIGNED, DATED, AND TIMED |
|---|---|---|
| 3/23/17 | 0800 | Pt ↑ in dining room, eye contact good, Pt socially pleasant/talkative & withdrawn @ x's but easily redirected. Pt denies S/I, H/I, Ø A/V hallucinations. Pt c soft monotone voice. Pt c dysphoric mood, discouraged. Pt reports "I just want to go home." Pt c flat affect, congruent c (cont) |

Behavioral Health Services
24-Hour Flow Sheet
1488-TWR-190937HMS 02/15 (Rev. 12/15) Page 3 of 4

Patient Label
M.H.
Acct#1750544 MR#0000133244 0270-2 17
HAIDERZAD, TAL Fam:DAVIS, D L
Adm:03/20/2017 DOB: 012 F
TWIN RIVERS REGIONAL MED CTR

*PA*

| DATE | TIME | NOTES SHOULD BE SIGNED, DATED, AND TIMED |
|---|---|---|
| [illegible] | | [handwritten notes, largely illegible] |

Patient Label
M.H.
Acct#1760544 MR#0000133244 0270-2 17
HAIDERZAD, TAL Fam:DAVIS, D L
Adm:03/20/2017 DOB: 012 F
TWIN RIVERS REGIONAL MED CTR

Best Copy

TWIN RIVERS

Graphic/Intake/Output Record

| Date | 3/20/17 | 3/21/17 | 3/22/17 | 3/23/17 |
|---|---|---|---|---|
| Hosp./Post Op. Day | | | | |
| Hour | 2400 0400 0800 1200 1600 2000 | 2400 0400 0800 1200 1600 2000 | 2400 0400 0800 1200 1600 2000 | 2400 0400 0800 1200 1600 2000 |

Temperature: C / F — 40.0° 104°; 39.5° 103°; 38.9° 102°; 38.4° 101°; 37.8° 100°; 37.2° 99°; 36.7° 98°; 36.1° 97°; 35.6° 96°

Pulse / Respiration / SaO2 / Blood Pressure / Pain Level Scale 0-10 Adult / Weight lbs./kg. (circle)

Intake — Shift 1 2 3 24 Hr. Total: Oral, IV, Blood Products, Total

Output — Shift 1 2 3 24 Hr. Total: Urine, Emesis, NG, Stool, Total

Signatures & Shift: 1, 2, 3, 4

Pain Intensity Scale: 0 No pain, 2 Mild, 4 Discomfort, 6 Distressing, 8 Horrible, 10 Excruciating

8882400

PATIENT IDENTIFICATION

M.H.

Acct#1750544 MR#0000133244 0270-2 I7
HAIDERZAD, TAL Fam:DAVIS, D L
Adm:03/20/2017 DOB: 012 F
TWIN RIVERS REGIONAL MED CTR

Graphic/Intake/Output Record

Missouri Department of
SOCIAL SERVICES
Your Potential. Our Support.

JEREMIAH W. (JAY) NIXON, GOVERNOR • TIM DECKER, DIRECTO
CHILDREN'S DIVISIO
DEBRA MCCOIN, CIRCUIT MANAGE
BUTLER COUNTY, 1903 NORTHWOOD DRIVE • PO BOX 8 • POPLAR BLUFF, MO 63902 • 573-840-9200 • 573-840-9273 FAX
RIPLEY COUNTY, ROUTE 2 BOX 1143, DONIPHAN, MO 63935 • 573-996-2175 • 573-996-2238 FAX

February 3, 2017

RE: M.H.
DOB:
SSN:

S.H.
DOB:
SSN:

**Best Copy**

To Whom It May Concern:

This is to verify that the above named children are currently in the legal custody of Missouri Children's Division and placed in the physical custody of John & Cassandra Rideout who reside at RR 61 Box 2400, Naylor, MO, 63953.

Mr. & Mrs. Rideout are permitted to seek medical treatment, sign consent forms and make educational decisions for the children on behalf of the Missouri Children's Division.

Please feel free to contact me if you have any questions or need additional information.

Sincerely,

Theresa Whaley

Theresa Whaley, BSW, CSW IV
36th Judicial Circuit - Ripley County

M.H.
Acct#1750544 MR#0C00133244 0000- E1
JACKSON-LOCKYE Fam:DAVIS, D L
Adm:03/20/2017 DOB: 012 F
TWIN RIVERS REGIONAL MED CTR

# Discharge Instructions

TWIN RIVERS
REGIONAL MEDICAL CENTER

PATIENT: M.H.
PT#: 1750544
MR#: 0000133244

## DESTINATION

Discharged to: Home
Discharged via: Ambulatory
Accompanied by: Family member

## DIET

Instructions reviewed with patient/caregiver
Type: REGULAR

## ACTIVITY

Instructions reviewed with patient/caregiver
Activity as tolerated

## SPECIAL INSTRUCTIONS

Special Instructions:
*keep all follow up apts
*
****** In a few days you may receive a phone survey regarding your stay in our hospital. Please take a few minutes to complete this phone survey. Your feedback helps us ensure everyone gets the best care possible at Twin Rivers. We want the best for you and your family anytime you are with us ******

## IMMUNIZATIONS

Please follow up with your physician.

| IMMUNIZATION | LAST DOCUM | LAST ADMINISTERED | STATUS |
|---|---|---|---|
| INFLUENZA | 03/23/2017 | | CONTRA-INDICATED |
| PNEUMONIA | 03/23/2017 | | CONTRA-INDICATED |
| HEPATITIS B | 03/23/2017 | | N/A |
| TETANUS/DIPTH | 03/23/2017 | | N/A |
| MMR | 03/23/2017 | | N/A |
| HEPATITIS A | 03/23/2017 | | N/A |
| OTHER | 03/23/2017 | | N/A |

## NOTIFY PHYSICIAN

If you are experiencing an emergency, call 911 or go to the nearest Emergency Room. For questions or concerns related to your hospitalization, contact:

HMA5420

Chart copy

1750544

# Discharge Instructions

TWIN RIVERS
REGIONAL MEDICAL CENTER
1301 First Street Kennett, MO. 63857-2525
(573) 888-4522

PATIENT: M.H.
PT#: 1750544
MR#: 0000133244

## NOTIFY PHYSICIAN

2092-DAVIS, D L
Notify physician if you experience the following
Worsening symptoms

## FOLLOW-UP APPOINTMENTS - PHYSICIAN

| Location | Appt Type | Date of Appt | Appt Time |
|---|---|---|---|
| scott foster 573-996-2194 | therapist | 03/23/2017 | 04:00 PM |

## TEACHING / REFERRAL TO OUTSIDE

Family teaching:
keep all follow up apts

## VALUABLES

Valuables sent home with patient
Valuables from safe
Other valuables:
all returned

## SMOKING EDUCATION

Smoking cessation materials issued and reviewed No
If no, why? non smoker
Patient requests a referral regarding cessation No
If no, why? non smoker
Patient requests an FDA approved medication No
If no, why? non smoker
Comments:
A recommendation has been made by your physician to use an over the counter nicotine replacement therapy product of your choice. Y / N

## EDUCATIONAL MATERIALS

Educational Materials Provided

| | | | | |
|---|---|---|---|---|
| 759 | Mirtazapine Oral disintegrating table | 03/23/2017 | 11:57 | *KRAMES |
| 84277 | Warning Signs of Suicide and What You | 03/23/2017 | 11:57 | *KRAMES |

## EVALUATION

HMA5420

Chart copy

1750544

# Discharge Instructions

TWIN RIVERS
REGIONAL MEDICAL CENTER
1301 First Street Kennett, MO. 63857-2525
(573)888-4522

PATIENT: M.H.
PT#: 1750544
MR#: 0000133244

## EVALUATION

Patient status at time of discharge:
Vital Signs: T 98.2 P 100 R 20 B/P 133/073 D/T 03/23/2017 06:00:00

Neuro: Age appropriate Y Alert:Y Oriented to: Time Y Place Y Person Y
Heart: Regular
Lungs: Clear bilaterally
Abdomen: Soft, non-tender
Bowel: Active bowel sounds

Skin Condition: Intact
Surgical site:

Pain: No pain
Evaluation completed at: 03/23/2017 11:58 AM by: MLMCKEE

I acknowledge receipt of and understand the instructions above and I certify that I have received a copy of this instruction sheet.

Signature: Cassandra Rideout Date: 3/23/17
Significant other present for instructions: ______ Phone: ______
Nursing Signature: MMcKee Date: 3/23/17 Time: 1820
Nursing Unit: ACU

A week or so after you leave the hospital, you may be asked to take a survey about your stay. It is very important to complete this. Your feedback helps the hospital make sure everyone gets the best care.

If you or a loved one have congestive heart failure, follow these healthy living tips: stop smoking; follow the diet your doctor prescribed; keep your follow-up appointment; follow the activity guidelines your doctor wants you to be on; check your weight at least twice a week; call your doctor if you notice unexpected weight gain, or shortness of breath; and keep your medication list current.

TWIN RIVERS

# Discharge Instructions

PATIENT: M.H.
PT#: 1750544
MR#: 0000133244

3/23/2017 12:00

**MEDICATIONS** Reviewed for action, dosage, route, potential, side effect and interaction.

| Status | Medication Trade/Generic Name | Dose | Route | Frequency |
|---|---|---|---|---|
| Continue | mirtazapine tablet | 15MG | ORAL | AT BEDTIME |

As Needed Reason:
Comment:sleep disturbance

| Status | Medication Trade/Generic Name | Dose | Route | Frequency |
|---|---|---|---|---|
| New | REMERON MIRTAZAPINE | 15MG RXNORM:311725 | | AT BEDTIME |

As Needed Reason:
Comment:sleep

1750544

HMA5410

E=English Medication Education - copy given to patient
S=Spanish Medication Education - copy given to patient

Chart Copy

TWIN RIVERS

# Interdisciplinary Patient/Family Education

**Primary/Preferred Language (Select One)**

- ☑ English
- ☐ Spanish
- ☐ Other: ____________

**Special Cultural/Spiritual Practices that might influence our teaching?**

- ☑ No
- ☐ Yes, Explain: ____________

**Barriers to Learning (Multiple Select)**

- ☐ None
- ☐ Vision Problem
- ☐ Hearing Problem
- ☐ Age
- ☐ Diminished Comprehension
- ☑ Emotional
- ☐ Financial
- ☐ History of Non-Compliance
- ☐ Language
- ☐ Physical State
- ☐ Sensory Problem
- ☐ Social
- ☐ Other: ____________

**Require for Teaching Purposes (Multiple Select)**

- ☒ No Aids
- ☐ Glasses/Contact Lens
- ☐ Hearing Aid(s)
- ☐ Modified Teaching Technique(s)
- ☐ Translator
- ☐ Other:

**Preferred Method of Learning (Multiple Select)**

- ☐ Audio Tapes
- ☒ Hearing
- ☒ Reading
- ☐ Self Study
- ☐ Demonstration/Doing
- ☐ Picture/Diagrams
- ☐ Video/Seeing

Any specific educational request: Ø

Initial assessment completed by: [signature] RN Date: 3/20/17 Time: 2300

**Topics of Education**

1. Illness/Disease
2. Diagnostic Testing/Treatment/Procedure
3. Medications
4. Personal Hygiene/Grooming
5. Food-Drug Interactions
6. Medical Equipment
7. Continuation of Care
8. Diet/Nutrition
9. Rights/Responsibilities
10. Smoking Cessation
11. Involvement in own Safety
12. Signs/Symptoms to Report
13. Rehab Techniques
14. Pain Management
15. Restraints/Alternatives
16. Community Resources
17. Other: ____________

**Readiness to Learn**

R = Ready, Interested, Participates
N = Not Ready, Distracted
U = Uncooperative
P = Patient Condition Prohibits Learning

**Method of Instruction**

A = Audio Visual
D = Demonstration
G = Group/Class
T = Telephone
V = Verbal
W = Written Materials

**Learner**

P = Patient
F = Family
S = Significant Other
O = Other

**Patient/Family Outcomes**

NA = Not Applicable At This Time
R = Resistant To Teaching
N = No Evidence of Learning
A = Asks Relevant Questions
VR = Verbal Recall, States Basic Concept
NR = Needs Reinforcement
D = Demonstrates Adequately
U = Unable to Participate

| Date/Time | Topics of Education | Readiness To Learn | Learner | Method of Instruction | Learner Outcomes | Signature/Title |
|---|---|---|---|---|---|---|
| 3/20/17 2300 | **Orientation:** Patient Handbook, ~~Advanced Directive~~, Room, Tobacco Policy, Visiting Hours, ID Band, Bed, Phone, TV, ~~Call Light~~, Bathroom, ~~Electrical Equipment~~ | R | P | V W | D | [signature] RN |
| | **Pain Management:** Pain scale rating with appropriate 0-10 scale, using FACES, Numerical, CRIES. Pain management options: • Pharmacologic-Medication • Non-Pharmacologic | | | | | |
| 3/20/17 2300 | **Patient Rights/Responsibilities Information** | R | P | V, W | D | [signature] RN |
| | **Surgical Site Infections** | | | | | |
| 3/20/17 2300 | **Fall Prevention/Injury Prevention** | R | P | V | D | [signature] RN |

8882520

PATIENT IDENTIFICATION

M.H.
Acct#1750544 MR#0000133244 0270-2 17
HAIDERZAD, TAL Fam:DAVIS, D L 012 F
Adm:03/20/2017 DOB:
TWIN RIVERS REGIONAL MED CTR

TWIN RIVERS

# Interdisciplinary Patient/Family Education

| Date/Time | Topics of Education | Readiness To Learn | Learner | Method of Instruction | Learner Outcomes | Signature/Title |
|---|---|---|---|---|---|---|
| 3/20/17 2300 | **Role In Own Safety:**<br>• Isolation Precautions<br>• Hand Hygiene<br>• Respiratory Precautions<br>• Strategies for Safety During Surgery<br>• How to Report Concerns | R | P | V | D | [illegible] |
| 3/20/17 2300 | **Smoking Cessation** | nonsmoker | | | | [illegible] |
| | **Medical Equipment:**<br>a) IV Pole and Pump<br>b) ___<br>c) ___ | | | | | |
| | **Treatment/Test/Procedure:**<br>a) ___<br>b) ___<br>c) ___ | | | | | |
| | **Medications [including potential Food/drug interactions]:**<br>a) ___<br>b) ___<br>c) ___ | | | | | |
| | **CHF:**<br>• Activity<br>• Diet<br>• Discharge<br>• Weight Monitoring<br>• Follow-up Appointment<br>• What to do if Symptoms Worsen<br>• "Heart Failure: Know and Follow your Signals" | | | | | |
| | **Asthma Home Management Plan of Care** | | | | | |
| | **Isolation Precautions:**<br>• Contact<br>• Respiratory<br>• Droplet<br>• Reverse | | | | | |
| | **Blood Transfusion Administration and Reaction** | | | | | |
| | **Aspiration Precautions:**<br>• Head of bed 45 degrees<br>• Modified Diet<br>• Oral Hygiene | | | | | |
| | **Respiratory Care:**<br>• Oxygen Safety and Use<br>• Airway Clearance<br>• Updrafts | | | | | |
| | **Discharge Instructions:** | | | | | |
| | **Other:** | | | | | |

8882520

PATIENT IDENTIFICA

M.H.

Acct#1750544 MR#0000133244 0270-2 I7
HAIDERZAD, TAL Fam:DAVIS, D L
Adm:03/20/2017 DOB:
012 F
TWIN RIVERS REGIONAL MED CTR

**Interdisciplinary Patient/Family Education**

TWR168220 (01/17/13) Page 2 of 2

